# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: CHERNIN'S SHOE OUTLET, LLC | § Case No. 09-03261 |
| | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD M. FOGEL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $522,529.02        Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $46,688.75      Claims Discharged
                                            Without Payment: $4,182,196.58

Total Expenses of Administration: $87,971.25

3) Total gross receipts of $ 134,660.00 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $134,660.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $571.08 | $1,129.00 | $1,129.00 | $1,129.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 87,971.33 | 87,971.25 | 87,971.25 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 183,481.72 | 92,209.55 | 43,558.51 | 33,856.79 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,197,718.24 | 2,574,336.22 | 2,570,655.82 | 11,702.96 |
| **TOTAL DISBURSEMENTS** | $3,381,771.04 | $2,755,646.10 | $2,703,314.58 | $134,660.00 |

4)  This case was originally filed under Chapter 7 on February 02, 2009. The case was pending for 35 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>01/03/2012</u>          By: <u> /s/RICHARD M. FOGEL</u>
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 − GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Leases | 1229-000 | 72,500.00 |
| Tax refund | 1224-000 | 6,139.30 |
| Avoidance actions | 1241-000 | 49,902.13 |
| Class action claim | 1249-000 | 6,000.00 |
| Interest Income | 1270-000 | 118.57 |
| **TOTAL GROSS RECEIPTS** | | $134,660.00 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 − FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 − SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | City of Wyoming | 4210-000 | N/A | 6.40 | 6.40 | 6.40 |
| 20 | Highland Park Water Department | 4210-000 | 571.08 | 494.54 | 494.54 | 494.54 |
| 32 | City of Memphis | 4210-000 | N/A | 426.42 | 426.42 | 426.42 |
| 33 | City of Memphis | 4210-000 | N/A | 201.64 | 201.64 | 201.64 |
| **TOTAL SECURED CLAIMS** | | | $571.08 | $1,129.00 | $1,129.00 | $1,129.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD M. FOGEL | 2100-000 | N/A | 9,983.00 | 9,982.92 | 9,982.92 |
| RICHARD M. FOGEL | 2200-000 | N/A | 235.06 | 235.06 | 235.06 |
| SHAW GUSSIS FISHMAN GLANTZ | 3110-000 | N/A | 19,223.00 | 19,223.00 | 19,223.00 |
| SHAW GUSSIS FISHMAN GLANTZ | 3120-000 | N/A | 1,344.95 | 1,344.95 | 1,344.95 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3410-000 | N/A | 12,200.00 | 12,200.00 | 12,200.00 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3420-000 | N/A | 251.90 | 251.90 | 251.90 |
| Tennessee Department of Revenue | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| TENNESSE DEPARTMENT OF REVENUE | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| ADP, INC. | 2990-000 | N/A | 2,848.75 | 2,848.75 | 2,848.75 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3410-000 | N/A | 16,282.26 | 16,282.26 | 16,282.26 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3420-000 | N/A | 322.60 | 322.60 | 322.60 |
| TENNESSEE DEPARTMENT OF REVENUE | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 89.50 | 89.50 | 89.50 |
| TENNESSEE DEPARTMENT OF REVENUE | 2820-000 | N/A | 252.00 | 252.00 | 252.00 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3410-000 | N/A | 12,051.00 | 12,051.00 | 12,051.00 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3420-000 | N/A | 169.60 | 169.60 | 169.60 |
| SHRED-IT CHICAGO | 2990-000 | N/A | 1,368.26 | 1,368.26 | 1,368.26 |
| The Bank of New York Mellon | 2600-000 | N/A | 180.73 | 180.73 | 180.73 |
| INTERNAL REVENUE SERVICE | 2690-720 | N/A | 6,055.36 | 6,055.36 | 6,055.36 |
| INTERNAL REVENUE SERVICE | 2690-730 | N/A | 2,113.36 | 2,113.36 | 2,113.36 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 87,971.33 | 87,971.25 | 87,971.25 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 — PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 4,380.00 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 1,357.80 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 317.56 | 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 1,095.00 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 1,357.80 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 317.56 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 438.00 | 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | N/A | N/A | 438.00 | 0.00 |
| 3A | Illinois Department of Employment Security | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| 5P | Tennessee Department Of Revenue | 5800-000 | 6,028.57 | 14,002.15 | 0.00 | 0.00 |
| 18P-2 | Indiana Department of Revenue | 5800-000 | 2,714.56 | 34,429.29 | 0.00 | 0.00 |
| 41P | Illinois Department of Revenue | 5800-000 | 769.58 | 866.00 | 866.00 | 866.00 |
| 63 | OHIO DEPARTMENT OF TAXATION | 5800-000 | 0.00 | 226.62 | 226.62 | 226.62 |
| 71A | Internal Revenue Service | 5800-000 | 0.00 | 1,441.31 | 1,441.31 | 1,441.31 |
| 77P | Maryland Dept of Revenue | 5800-000 | 2,460.15 | 1,963.00 | 1,963.00 | 1,963.00 |
| 78P | Randy Shifrin | 5300-000 | 90,937.70 | 10,950.00 | 7,374.82 | 7,374.82 |
| 79P | Steven Shifrin | 5300-000 | 69,339.67 | 10,950.00 | 7,374.82 | 7,374.82 |
| 80 | Metropolitan Life Insurance Company | 5800-000 | 1,886.52 | 966.29 | 0.00 | 0.00 |
| 81 | Metropolitan Life Insurance Company | 5800-000 | N/A | 920.23 | 0.00 | 0.00 |
| 87P | Tennessee Department Of Revenue | 5800-000 | N/A | 8,788.83 | 8,788.83 | 8,788.83 |
| 89 | Metropolitan Life Insurance Company | 5400-000 | 1,886.52 | 884.44 | 0.00 | 0.00 |
| 90 | SHELBY COUNTY TRUSTEE | 5800-000 | N/A | 391.39 | 391.39 | 391.39 |
| 91 | STATE OF TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 300.00 | 300.00 | 300.00 |
| NOTFILED | Gail Hucko | 5200-000 | 769.23 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Department of Revenue Sales & Use Tax Dept | 5200-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Department of Treasury | 5200-000 | 5,454.42 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Dept. of Revenue | 5200-000 | 784.80 | N/A | N/A | 0.00 |
| | Tennessee Department of Revenue | 5800-000 | N/A | 4,010.00 | 4,010.00 | 4,010.00 |
| | Wisconsin Department of Revenue | 5800-000 | N/A | 25.00 | 25.00 | 25.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | 1,095.00 | 1,095.00 | 1,095.00 |

| TOTAL PRIORITY UNSECURED CLAIMS | 183,481.72 | 92,209.55 | 43,558.51 | 33,856.79 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | Ford Motor Credit Company LLC | 7100-000 | 12,000.00 | 8,575.88 | 8,575.88 | 37.61 |
| 2 -2 | Chenson, Inc | 7100-000 | 38,726.00 | 38,761.00 | 38,761.00 | 169.98 |
| 4 | PEOPLES GAS LIGHT AND COKE CO | 7100-000 | 17,619.45 | 24,078.63 | 24,078.63 | 105.59 |
| 5U | Tennessee Department Of Revenue | 7100-000 | N/A | 242.20 | 0.00 | 0.00 |
| 6 | Euler Hermes ACI Assignee of | 7100-000 | 57,870.00 | 62,855.36 | 62,855.36 | 275.64 |
| 7 | Samsung America Inc-textile | 7100-000 | 22,490.00 | 22,490.00 | 22,490.00 | 98.63 |
| 8 | Eastman Group, Inc, The | 7100-000 | 129,499.00 | 129,619.00 | 129,619.00 | 568.42 |
| 9 | Next Step Group Inc | 7100-000 | 108,009.00 | 108,009.00 | 108,009.00 | 473.66 |
| 10 | Olem Shoe Corp | 7100-000 | N/A | 432,070.50 | 432,070.50 | 1,894.77 |
| 11 | Grubb & Ellis Management Services | 7100-000 | N/A | 182,299.33 | 182,299.33 | 799.44 |
| 12 | XO Communications, Inc | 7100-000 | 1,054.45 | 643.67 | 643.67 | 0.00 |
| 13 -3 | Marathon Petroleum Company LLC | 7100-000 | 666.11 | 1,066.84 | 1,066.84 | 0.00 |
| 14 | ThinkFast | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 43.85 |
| 16 | ComEd Company | 7100-000 | 1,149.46 | 13,902.02 | 13,902.02 | 60.97 |
| 17 | Martin Mack Fire & Safety Equipment Co. | 7100-000 | 985.18 | 985.18 | 985.18 | 0.00 |
| 18U-2 | Indiana Department of Revenue | 7100-000 | N/A | 3,438.20 | 0.00 | 0.00 |
| 19 | IMPORTEX GROUP | 7100-000 | 17,720.00 | 17,720.00 | 17,720.00 | 77.71 |
| 21 | XPRESS SOLUTIONS, INC. | 7100-000 | 4,090.00 | 3,830.00 | 3,830.00 | 16.80 |
| 22 | Clerk of U.S. Bankruptcy Court - Blossom Footwear, | 7100-001 | 25,168.50 | 25,168.50 | 25,168.50 | 110.37 |
| 23 | All Star Waste, LLC | 7100-000 | 799.00 | 542.18 | 542.18 | 0.00 |
| 24 | Memphis Light Gas & Water | 7100-000 | 2,611.78 | 6,427.24 | 6,427.24 | 28.19 |
| 25 | BGE | 7100-000 | 5,255.94 | 6,782.33 | 6,782.33 | 29.74 |
| 26 | AmerenUE | 7100-000 | 524.26 | 1,163.18 | 1,163.18 | 5.10 |
| 27 | GLOBE FOOTWEAR CORP. | 7100-000 | 18,890.50 | 18,890.50 | 18,890.50 | 82.84 |
| 28 | USA Safe & Lock | 7100-000 | 193.50 | 193.50 | 193.50 | 0.00 |
| 29 | Uline | 7100-000 | 170.37 | 170.37 | 170.37 | 0.00 |
| 30 | BESTFIT INTERNATIONAL, INC. | 7100-000 | 146,341.00 | 146,341.00 | 146,341.00 | 641.75 |
| 31 -2 | Dunbar Armored Inc | 7100-000 | 28,734.38 | 26,879.63 | 26,879.63 | 117.88 |

| 34 | Margolin Shoes Inc | 7100-000 | 14,687.00 | 14,687.00 | 14,687.00 | 64.41 |
| 35 | Fontana Fontana, Inc. | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 43.85 |
| 36 | Star/A&J Disposal | 7100-000 | 520.19 | 452.68 | 452.68 | 0.00 |
| 37 | Rgis Inventory Specialist | 7100-000 | 6,410.96 | 9,080.06 | 9,080.06 | 39.82 |
| 38 | Robert Wayne Associate, Inc. | 7100-000 | 12,000.00 | 12,000.00 | 12,000.00 | 52.62 |
| 39 | BSG 95th & Jeffrey LLC | 7100-000 | 15,000.00 | 15,000.00 | 15,000.00 | 65.78 |
| 40 | SMAC, INC. | 7100-000 | 15,700.00 | 15,700.00 | 15,700.00 | 68.85 |
| 41U | Illinois Department of Revenue | 7100-000 | N/A | 78.00 | 78.00 | 0.00 |
| 42 | Timberland | 7100-000 | 62,111.00 | 62,111.00 | 62,111.00 | 272.38 |
| 43 | Elegant Footwear | 7100-000 | 70,002.00 | 70,002.00 | 70,002.00 | 306.98 |
| 44 | A Line Group Inc. | 7100-000 | 13,800.00 | 13,800.00 | 13,800.00 | 60.52 |
| 45 | Indianapolis Power & Light Company | 7100-000 | 2,020.38 | 2,036.25 | 2,036.25 | 8.93 |
| 46 | GIC International | 7100-000 | 66,600.00 | 124,200.00 | 124,200.00 | 544.66 |
| 47 | NIMA ACCESSORIES INC. | 7100-000 | 12,327.00 | 12,327.00 | 12,327.00 | 54.06 |
| 48 | MidAmerican Energy Company | 7100-000 | 12,580.60 | 17,522.28 | 17,522.28 | 76.84 |
| 49 | Makowsky Ringel Greenbreg, LLC | 7100-000 | 16,500.00 | 25,791.66 | 25,791.66 | 113.11 |
| 50 | Makowsky Ringel Greenbreg, LLC | 7100-000 | N/A | 66,000.00 | 66,000.00 | 289.43 |
| 51 | Simon, Peragine, Smith & Redfearn, L.L.P | 7100-000 | 17,500.00 | 14,999.81 | 14,999.81 | 65.78 |
| 52 | Clerk of U.S. Bankruptcy Court - IDB Factors | 7100-001 | 9,240.00 | 9,240.00 | 9,240.00 | 40.52 |
| 53 | House Of Brands, Inc. | 7100-000 | 26,165.50 | 26,165.50 | 26,165.50 | 114.74 |
| 54 | Jumbo Shoes, Inc. | 7100-000 | 82,276.50 | 82,276.50 | 82,276.50 | 360.81 |
| 55 | Fedex Office | 7100-000 | 2,130.04 | 4,782.90 | 4,782.90 | 20.97 |
| 56 | Wright Advertising Corp. | 7100-000 | 18,000.00 | 12,000.00 | 12,000.00 | 52.62 |
| 57 | Rasolli Footwear Corp. | 7100-000 | 84,009.50 | 84,009.50 | 84,009.50 | 368.41 |
| 58 | Keystone Plaza Associates | 7100-000 | 15,000.00 | 50,000.00 | 50,000.00 | 219.27 |
| 59 | FedEX Customer Information Service | 7100-000 | 340.34 | 346.26 | 346.26 | 0.00 |
| 60 | United Parcel Service | 7100-000 | 295.00 | 417.77 | 417.77 | 0.00 |
| 61 -2 | EMS Trading Inc | 7100-000 | 149,438.04 | 157,714.93 | 157,714.93 | 691.63 |
| 62 | Chicago Sun-Times | 7100-000 | 23,203.50 | 23,203.50 | 23,203.50 | 101.76 |
| 64 | Bryce Downey, LLC | 7100-000 | 80,000.00 | 69,222.10 | 69,222.10 | 303.56 |
| 65 | Dahlstrom Display Inc. | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 21.93 |
| 66 | The Ohio Bell Telephone Company | 7100-000 | N/A | 715.96 | 715.96 | 0.00 |
| 67 | Indiana Bell Telephone Company, Inc | 7100-000 | N/A | 1,522.30 | 1,522.30 | 6.68 |
| 68 | Michigan Bell Telephone Company | 7100-000 | N/A | 2,133.40 | 2,133.40 | 9.36 |
| 69 | Illinois Bell Telephone Company | 7100-000 | N/A | 12,538.66 | 12,538.66 | 54.99 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | Southwestern Bell Telephone Company | 7100-000 | N/A | 1,169.67 | 1,169.67 | 5.13 |
| 72 | Clerk of U.S. Bankruptcy Court - DTE Energy (Detroit | 7100-001 | 17,464.20 | 20,265.70 | 20,265.70 | 88.87 |
| 73 | Thor Gallery at Warren Conner, LLC | 7100-000 | unknown | 24,322.58 | 24,322.58 | 106.66 |
| 74 | Laclede Gas Company | 7100-000 | 430.52 | 794.81 | 794.81 | 0.00 |
| 75 | 73 West LLC | 7100-000 | 30,180.00 | 32,121.00 | 32,121.00 | 140.86 |
| 76 | Laner, Muchin, Dombrow, Becker, | 7100-000 | 4,000.00 | 13,567.15 | 13,567.15 | 59.50 |
| 77U | Maryland Dept of Revenue | 7100-000 | N/A | 194.00 | 194.00 | 0.00 |
| 78U | Randy Shifrin | 7100-000 | N/A | 588.45 | 588.45 | 0.00 |
| 79U | Steven Shifrin | 7100-000 | N/A | 588.45 | 588.45 | 0.00 |
| 82 | Waste Management c/o Jacquolyn E. Mills | 7100-000 | 4,188.70 | 4,101.07 | 4,101.07 | 17.98 |
| 83 | DDRC Michigan, LLC | 7100-000 | unknown | 115,979.59 | 115,979.59 | 508.61 |
| 84 | Reebok International Ltd | 7100-000 | 38,302.00 | 38,302.00 | 38,302.00 | 167.97 |
| 85 | Indiana American Water | 7200-000 | 149.82 | 415.11 | 415.11 | 0.00 |
| 86 | AT&T Corp | 7200-000 | 942.66 | 963.25 | 963.25 | 0.00 |
| 87U | Tennessee Department Of Revenue | 7100-000 | N/A | 239.56 | 239.56 | 0.00 |
| 88 | Village Of Matteson - | 7200-000 | N/A | 28.40 | 28.40 | 0.00 |
| NOTFILED | Gail Hucko | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ** THE MAJORITY OF THE CLAIMS NOT SPECIFICALLY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | 11139 S. Michigan LLC c/o J. Patrick Realty | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | 1601 South Cicero, LLC c/o Comar Properties | 7100-000 | 13,125.00 | N/A | N/A | 0.00 |
| NOTFILED | 4938 South Kedzie, LLC c/o Comar Properties | 7100-000 | 13,125.00 | N/A | N/A | 0.00 |
| NOTFILED | 73 West LLC c/o F&F Realty, Ltd. | 7100-000 | 30,180.00 | N/A | N/A | 0.00 |
| NOTFILED | A & R Katz Management, Inc. | 7100-000 | 11,646.00 | N/A | N/A | 0.00 |
| NOTFILED | ACO HARDWARE | 7100-000 | 24,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Allied Waste Services | 7100-000 | 573.81 | N/A | N/A | 0.00 |
| NOTFILED | ARS Rescue Rooter | 7100-000 | 640.06 | N/A | N/A | 0.00 |
| NOTFILED | AT & T Universal Biller | 7100-000 | 1,099.53 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 134.17 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 3,670.70 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 912.59 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 4,771.04 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 942.66 | N/A | N/A | 0.00 |
| NOTFILED | Bank SinoPac | 7100-000 | 57,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Black Oak Associates, Inc. | 7100-000 | 18,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Blue Cross/Blue Shield | 7100-000 | 19,234.54 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Bordan Shoe Company Inc | 7100-000 | 43,856.25 | N/A | N/A | 0.00 |
| NOTFILED | Bug Doctor Pest Services | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | C.B. Handbag Company | 7100-000 | 4,440.00 | N/A | N/A | 0.00 |
| NOTFILED | C.H. Robinson Company | 7100-000 | 815.00 | N/A | N/A | 0.00 |
| NOTFILED | Canterbury Plaza Properties, Ltd. c/o Grubb & Ellis Mgmt | 7100-000 | 19,500.00 | N/A | N/A | 0.00 |
| NOTFILED | CDW Direct, LLC | 7100-000 | 55.81 | N/A | N/A | 0.00 |
| NOTFILED | CELERANT Outerbridge Plaza | 7100-000 | 16,500.00 | N/A | N/A | 0.00 |
| NOTFILED | CIT Group/Commercial Service Inc. | 7100-000 | 69,426.00 | N/A | N/A | 0.00 |
| NOTFILED | Citizens Gas | 7100-000 | 6,063.83 | N/A | N/A | 0.00 |
| NOTFILED | City of Chicago - Dept. of Rev. False Burglar Alarm | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Chicago Water Dept. | 7100-000 | 63.94 | N/A | N/A | 0.00 |
| NOTFILED | CMerit USA Inc. | 7100-000 | 5,422.00 | N/A | N/A | 0.00 |
| NOTFILED | Comar Properties | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Comcast | 7100-000 | 197.00 | N/A | N/A | 0.00 |
| NOTFILED | Construction Code Enforcement | 7100-000 | 64.00 | N/A | N/A | 0.00 |
| NOTFILED | Corporate Safe Specialist, Inc. | 7100-000 | 667.12 | N/A | N/A | 0.00 |
| NOTFILED | CS Real Estate Ventures, LLC | 7100-000 | 18,750.00 | N/A | N/A | 0.00 |
| NOTFILED | DAHM | 7100-000 | 21,442.50 | N/A | N/A | 0.00 |
| NOTFILED | DDR Michigan, LLC - Electric | 7100-000 | 24,354.22 | N/A | N/A | 0.00 |
| NOTFILED | Digital Copier Super Central LLC | 7100-000 | 185.20 | N/A | N/A | 0.00 |
| NOTFILED | Disc Security Alarm Serv., Inc. | 7100-000 | 532.00 | N/A | N/A | 0.00 |
| NOTFILED | DMX Inc. | 7100-000 | 1,418.30 | N/A | N/A | 0.00 |
| NOTFILED | Domestic Services Resource | 7100-000 | 670.00 | N/A | N/A | 0.00 |
| NOTFILED | Dominion East Ohio | 7100-000 | 1,044.26 | N/A | N/A | 0.00 |
| NOTFILED | Eagledale Realty Company, LLC | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Euclid Richmond Shopping Center | 7100-000 | 15,553.01 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Kinko's Customer Administrative Services | 7100-000 | 2,130.04 | N/A | N/A | 0.00 |
| NOTFILED | Fila USA Inc. | 7100-000 | 63,097.51 | N/A | N/A | 0.00 |
| NOTFILED | Gary Sanitary District | 7100-000 | 61.10 | N/A | N/A | 0.00 |
| NOTFILED | General Information Services, Inc. | 7100-000 | 124.00 | N/A | N/A | 0.00 |
| NOTFILED | General Lock | 7100-000 | 2,587.73 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Power | 7100-000 | 8,377.31 | N/A | N/A | 0.00 |
| NOTFILED | Glamour Footwear | 7100-000 | 95,962.00 | N/A | N/A | 0.00 |
| NOTFILED | GMS Management Co., Inc. | 7100-000 | 9,132.24 | N/A | N/A | 0.00 |
| NOTFILED | GOLDEN WEST FOOTWEAR INC. | 7100-000 | 17,610.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gregory F. X. Daly License Collector | 7100-000 | 212.13 | N/A | N/A | 0.00 |
| NOTFILED | Griffith & Jacobson, LLC | 7100-000 | 2,891.35 | N/A | N/A | 0.00 |
| NOTFILED | Hana Financial, Inc. | 7100-000 | 159,952.00 | N/A | N/A | 0.00 |
| NOTFILED | Homewood Disposal Service, Inc. | 7100-000 | 249.85 | N/A | N/A | 0.00 |
| NOTFILED | HSBC Invoice Finance (UK) LTD c/o HSBC Bank USA | 7100-000 | 3,960.00 | N/A | N/A | 0.00 |
| NOTFILED | Indianapolis Water Payment Processing | 7100-000 | 97.69 | N/A | N/A | 0.00 |
| NOTFILED | J & D Property Ventures | 7100-000 | 22,499.05 | N/A | N/A | 0.00 |
| NOTFILED | Janice B. Bibbs, Treasurer City Of Highland Park | 7100-000 | 187.36 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Freed and Associates LIBERTY PLAZA, L.L.C. | 7100-000 | 9,999.94 | N/A | N/A | 0.00 |
| NOTFILED | Josmo Shoes Corp. | 7100-000 | 49,829.50 | N/A | N/A | 0.00 |
| NOTFILED | Just-N-Case Security, LLC | 7100-000 | 78.50 | N/A | N/A | 0.00 |
| NOTFILED | Labor Temps, Inc. | 7100-000 | 319.78 | N/A | N/A | 0.00 |
| NOTFILED | Land & Lakes Disposal Services | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Leslie Heating & Cooling | 7100-000 | 3,152.00 | N/A | N/A | 0.00 |
| NOTFILED | Lovely Bag Inc. | 7100-000 | 8,230.00 | N/A | N/A | 0.00 |
| NOTFILED | Mankofsky Shoe Co. | 7100-000 | 7,173.90 | N/A | N/A | 0.00 |
| NOTFILED | Muzak LLC - | 7100-000 | 5,259.20 | N/A | N/A | 0.00 |
| NOTFILED | My Way Partners | 7100-000 | 18,750.00 | N/A | N/A | 0.00 |
| NOTFILED | New Albertson's, Inc. | 7100-000 | 20,718.99 | N/A | N/A | 0.00 |
| NOTFILED | Nicor | 7100-000 | 2,474.64 | N/A | N/A | 0.00 |
| NOTFILED | Nicor | 7100-000 | 3,789.92 | N/A | N/A | 0.00 |
| NOTFILED | NIPSCO | 7100-000 | 1,139.48 | N/A | N/A | 0.00 |
| NOTFILED | Norcomm Public Safety Comm. | 7100-000 | 171.00 | N/A | N/A | 0.00 |
| NOTFILED | O'Bryan Bros., Inc. | 7100-000 | 1,455.87 | N/A | N/A | 0.00 |
| NOTFILED | Oppo Originals, Inc. | 7100-000 | 59,103.00 | N/A | N/A | 0.00 |
| NOTFILED | Orkin Inc. #1 | 7100-000 | 148.83 | N/A | N/A | 0.00 |
| NOTFILED | Patel Management, Inc. | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Peoples Energy | 7100-000 | 589.86 | N/A | N/A | 0.00 |
| NOTFILED | Redford Township Water Dept. | 7100-000 | 130.18 | N/A | N/A | 0.00 |
| NOTFILED | RIG Northwest Fashion Square, LLC c/o Equity | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Roberts Bros. Properties L.L.C. | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Roy Strom | 7100-000 | 889.38 | N/A | N/A | 0.00 |
| NOTFILED | Safe | 7100-000 | 84.16 | N/A | N/A | 0.00 |
| NOTFILED | Security Central Protection | 7100-000 | 220.60 | N/A | N/A | 0.00 |
| NOTFILED | Simon, Peragine, Smith & Redfearn, L.L.P | 7100-000 | 17,500.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Sofft Shoe Co. | 7100-000 | 19,386.67 | N/A | N/A | 0.00 |
| NOTFILED | Stanley Convergent Security Solutions | 7100-000 | 48.00 | N/A | N/A | 0.00 |
| NOTFILED | Summer Rio Corp. | 7100-000 | 57,870.00 | N/A | N/A | 0.00 |
| NOTFILED | System 5 Security | 7100-000 | 133.77 | N/A | N/A | 0.00 |
| NOTFILED | T.J. Twydell Sign Professionals, Inc. | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | Talon Merchant Capital | 7100-000 | 48,394.00 | N/A | N/A | 0.00 |
| NOTFILED | The Illuminating Company | 7100-000 | 2,596.46 | N/A | N/A | 0.00 |
| NOTFILED | The Provo Group, Inc. Evergreen Plaza Associates | 7100-000 | 24,090.17 | N/A | N/A | 0.00 |
| NOTFILED | Thrival Int'l Inc. | 7100-000 | 8,904.00 | N/A | N/A | 0.00 |
| NOTFILED | Titan Industries | 7100-000 | 34,998.00 | N/A | N/A | 0.00 |
| NOTFILED | Treasurer, City Of Memphis | 7100-000 | 189.13 | N/A | N/A | 0.00 |
| NOTFILED | Triangle Sign & Awing, Inc. | 7100-000 | 460.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS Freight | 7100-000 | 115.64 | N/A | N/A | 0.00 |
| NOTFILED | Verizon - | 7100-000 | 1,028.51 | N/A | N/A | 0.00 |
| NOTFILED | Village Of Evergreen Park Village Clerk's Office | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | Village Of Matteson - | 7100-000 | 26.40 | N/A | N/A | 0.00 |
| NOTFILED | Village Of Melrose Park | 7100-000 | 270.98 | N/A | N/A | 0.00 |
| NOTFILED | Warren Conner, LLC c/o Key Bank | 7100-000 | 6,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management Bill Payment Center | 7100-000 | 4,188.70 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of Maryland, Inc. | 7100-000 | 884.60 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of Michigan | 7100-000 | 1,853.24 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management Of Ohio Chardon Hauling | 7100-000 | 1,020.44 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management of St. Louis | 7100-000 | 490.07 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Trade Capitol Services, Inc. | 7100-000 | 293,805.50 | N/A | N/A | 0.00 |
| NOTFILED | Wild West Footwear Corp. | 7100-000 | 10,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Y S Handbags, Inc. | 7100-000 | 8,255.00 | N/A | N/A | 0.00 |
| | U.S. BANKRUPTCY COURT | 7100-000 | N/A | 35.17 | 35.17 | 35.17 |
| | Randy Shifrin | 7100-000 | N/A | 219.00 | 219.00 | 219.00 |
| | Steven Shifrin | 7100-000 | N/A | 219.00 | 219.00 | 219.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 3,197,718.24 | 2,574,336.22 | 2,570,655.82 | 11,702.96 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 09-03261 | |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC | |
| | | |
| Period Ending: 01/03/12 | | |

| | |
|---|---|
| Trustee: | (330720)    RICHARD M. FOGEL |
| Filed (f) or Converted (c): | 02/02/09 (f) |
| §341(a) Meeting Date: | 03/12/09 |
| Claims Bar Date: | 06/09/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand  (See Footnote) | 400.00 | 0.00 | DA | 0.00 | 0.00 |
| 2 | Cash on hand  (See Footnote) | 700.00 | 0.00 | DA | 0.00 | 0.00 |
| 3 | Cash on hand  (See Footnote) | 1,991.14 | 0.00 | DA | 0.00 | 0.00 |
| 4 | Cash on hand  (See Footnote) | 648.41 | 0.00 | DA | 0.00 | 0.00 |
| 5 | Financial accounts, financial institution shares  (See Footnote) | 2,352.48 | | | 0.00 | 0.00 |
| 6 | Financial accounts, financial institution shares  (See Footnote) | 7,320.00 | 0.00 | DA | 0.00 | 0.00 |
| 7 | Financial accounts, financial institution shares  (See Footnote) | 189.97 | 0.00 | DA | 0.00 | 0.00 |
| 8 | Financial accounts, financial institution shares  (See Footnote) | 0.00 | 0.00 | DA | 0.00 | 0.00 |
| 9 | Financial accounts, financial institution shares  (See Footnote) | 0.00 | 0.00 | DA | 0.00 | 0.00 |
| 10 | Financial accounts, financial institution shares  (See Footnote) | 0.00 | 0.00 | DA | 0.00 | 0.00 |
| 11 | Financial accounts, financial institution shares  (See Footnote) | 0.00 | 0.00 | DA | 0.00 | 0.00 |
| 12 | Financial accounts, financial institution shares  (See Footnote) | 0.00 | 0.00 | DA | 0.00 | 0.00 |
| 13 | Financial accounts, financial institution shares  (See Footnote) | 0.00 | 0.00 | DA | 0.00 | 0.00 |
| 14 | Security deposits  (See Footnote) | 1,043.80 | 0.00 | DA | 0.00 | 0.00 |
| 15 | Security deposits  (See Footnote) | 415.17 | 0.00 | DA | 0.00 | 0.00 |
| 16 | Security deposits  (See Footnote) | 37,725.00 | 0.00 | DA | 0.00 | 0.00 |
| 17 | Security deposits  (See Footnote) | 5,850.00 | 0.00 | DA | 0.00 | 0.00 |
| 18 | Accounts receivable  (See Footnote) | 860.14 | 0.00 | DA | 0.00 | 0.00 |
| 19 | Licenses, franchises and other intangibles  (See Footnote) | 55,000.00 | 0.00 | DA | 0.00 | 0.00 |
| 20 | Autos, trucks, trailers, other vehicles, access.  (See | 12,000.00 | 0.00 | DA | 0.00 | 0.00 |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | | |
|---|---|---|---|
| Case Number: | 09-03261 | Trustee: | (330720)   RICHARD M. FOGEL |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC | Filed (f) or Converted (c): | 02/02/09 (f) |
| | | §341(a) Meeting Date: | 03/12/09 |
| Period Ending: 01/03/12 | | Claims Bar Date: | 06/09/09 |

| | | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| Ref. # | | Footnote) | | | | | |
| 21 | | Office equipment, furnishings, and supplies  (See Footnote) | Unknown | 0.00 | DA | 0.00 | 0.00 |
| 22 | | Inventory  (See Footnote) | 303,301.40 | 0.00 | DA | 0.00 | 0.00 |
| 23 | | Other personal property of any kind (See Footnote) | 95,083.99 | 0.00 | DA | 0.00 | 0.00 |
| 24 | | Other personal property of any kind | Unknown | 0.00 | DA | 0.00 | 0.00 |
| 25 | | Leases  (u) | 0.00 | 72,500.00 | | 72,500.00 | FA |
| 26 | | Tax refund  (u) | 0.00 | 1,600.00 | | 6,139.30 | FA |
| 27 | | Avoidance actions  (u) | 0.00 | 50,000.00 | | 49,902.13 | FA |
| 28 | | Class action claim  (u)  (See Footnote) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| Int | | INTEREST  (u) | Unknown | N/A | | 118.57 | FA |
| 29 | Assets | Totals (Excluding unknown values) | $524,881.50 | $130,100.00 | | $134,660.00 | $0.00 |

RE PROP# 1     Too burdensome to recover
RE PROP# 2     Too burdensome to recover
RE PROP# 3     Too burdensome to recover
RE PROP# 4     Too burdensome to recover
RE PROP# 5     Encumbered-stay modified on 3/4/09
RE PROP# 6     Encumbered- stay modified on 3/4/09
RE PROP# 7     Encumbered- Stay modified on 3/4/09
RE PROP# 8     Encumbered- stay modified on 3/4/09
RE PROP# 9     Encumbered- stay modified on 3/4/09
RE PROP# 10    Encumbered- stay modified on 3/4/09
RE PROP# 11    Encumbered- stay modified on 3/4/09
RE PROP# 12    Encumbered- stay modified on 3/4/09
RE PROP# 13    Encumbered- stay modified on 3/4/09
RE PROP# 14    Subject to setoff
RE PROP# 15    Subject to setoff
RE PROP# 16    Subject to setoff
RE PROP# 17    Subject to setoff
RE PROP# 18    Encumbered- stay modified on 3/4/09
RE PROP# 19    Encumbered- stay modified on 3/4/09
RE PROP# 20    Stay modified and vehicle repossessed
RE PROP# 21    Encumbered- stay modified on 3/4/09

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-03261 | Trustee:        (330720)    RICHARD M. FOGEL |
| Case Name:    CHERNIN'S SHOE OUTLET, LLC | Filed (f) or Converted (c): 02/02/09 (f) |
| | §341(a) Meeting Date:    03/12/09 |
| Period Ending: 01/03/12 | Claims Bar Date:    06/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| RE PROP# 22    Encumbered- stay modified on 3/4/09 | | | | | |
| RE PROP# 23    Encumbered- stay modified on 3/4/09 | | | | | |
| RE PROP# 28    Trustee authorized to sell estate's interest per o/c 6-22-11 | | | | | |

**Major Activities Affecting Case Closing:**

Preparation of final estate income tax returns

**Initial Projected Date Of Final Report (TFR):**    December 31, 2010        **Current Projected Date Of Final Report (TFR):**    August 3, 2011  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 09-03261 | | Trustee: | RICHARD M. FOGEL (330720) |
|---|---|---|---|---|
| Case Name: | CHERNIN'S SHOE OUTLET, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****51-19 - Time Deposit Account |
| Taxpayer ID #: | **-***0012 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/03/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 12/09/09 | | FUNDING ACCOUNT: ********5165 | | 9999-000 | 90,000.00 | | 90,000.00 |
| 01/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.10 | | 90,011.10 |
| 02/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.46 | | 90,022.56 |
| 02/09/10 | | To Account #********5165 | Close CD via CD Rollover | 9999-000 | | 90,022.56 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 90,022.56 | 90,022.56 | **$0.00** |
| | | | Less: Bank Transfers | | 90,000.00 | 90,022.56 | |
| | | | **Subtotal** | | **22.56** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$22.56** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-03261 | |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC | |
| | | |
| Taxpayer ID #: | **-***0012 | |
| Period Ending: | 01/03/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****51-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/09 | {25} | GRIFFIN & JACOBSON f/b/o SHOEZONE LLC | Proceeds of sale- assumption and assignment of leases | 1229-000 | 72,500.00 | | 72,500.00 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.56 | | 72,502.56 |
| 04/21/09 | {26} | Ohio Department of Taxation | Tax refund | 1224-000 | 1,639.30 | | 74,141.86 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.97 | | 74,144.83 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.92 | | 74,147.75 |
| 06/04/09 | {27} | SOFFT SHOE COMPANY | Preference settlement per o/c 6-2-09 | 1241-000 | 6,785.33 | | 80,933.08 |
| 06/09/09 | | To Account #*******5166 | Income taxes | 9999-000 | | 5,035.00 | 75,898.08 |
| 06/12/09 | {27} | E.M.S. TRADING, INC. | Settlement payment #1 per o/c 6-2-09 | 1241-000 | 1,000.00 | | 76,898.08 |
| 06/17/09 | {27} | HARBOR FOOTWEAR (SHAW GUSSIS) | Preference settlement per o/c 6-2-09~(Creditor's check inadvertently deposited in firm account) | 1241-000 | 10,000.00 | | 86,898.08 |
| 06/25/09 | {27} | SUPERIOR CORPORATION OF ILLINOIS | Preference settlement per o/c 6-2-09 | 1241-000 | 6,866.80 | | 93,764.88 |
| 06/29/09 | {27} | BRYCE DOWNEY & LENKOV | Preference settlement per o/c 6-17-2009 | 1241-000 | 2,250.00 | | 96,014.88 |
| 06/30/09 | {26} | STATE OF MICHIGAN | MBT refund for 2008 | 1224-000 | 4,500.00 | | 100,514.88 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.49 | | 100,518.37 |
| 07/02/09 | {27} | SHAW GUSSIS (EASTMAN FOOTWEAR) | Preference settlement per o/c 6-17-09 (Funds wired to SG client trust) | 1241-000 | 10,000.00 | | 110,518.37 |
| 07/10/09 | {27} | MICHAEL ANTONIO FOOTWEAR GROUP | Preference settlement per o/c 6-2-09 | 1241-000 | 1,000.00 | | 111,518.37 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.59 | | 111,522.96 |
| 08/04/09 | {27} | CARRINI, INC. | Preference settlement- initial payment | 1241-000 | 5,000.00 | | 116,522.96 |
| 08/13/09 | {27} | MICHAEL ANTONIO FOOTWEAR GROUP | Preference settlement- payment #3 | 1241-000 | 1,000.00 | | 117,522.96 |
| 08/25/09 | {27} | CARRINI, INC. | Preference settlement per o/c 8-26-09 | 1241-000 | 5,000.00 | | 122,522.96 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.94 | | 122,527.90 |
| 09/14/09 | | To Account #*******5166 | Income taxes | 9999-000 | | 1,000.00 | 121,527.90 |
| 09/15/09 | {27} | MICHAEL ANTONIO FOOTWEAR | Final payment | 1241-000 | 1,000.00 | | 122,527.90 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.99 | | 122,532.89 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.99 | | 122,537.88 |
| 11/13/09 | | To Account #*******5166 | 2009 W-2 preparation fee | 9999-000 | | 2,848.75 | 119,689.13 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 5.09 | | 119,694.22 |
| 12/01/09 | | To Account #*******5166 | Account Transfer | 9999-000 | | 16,604.86 | 103,089.36 |
| 12/09/09 | | ACCOUNT FUNDED: *******5119 | | 9999-000 | | 90,000.00 | 13,089.36 |
| 12/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.53 | | 13,090.89 |
| 01/13/10 | | To Account #*******5166 | Account Transfer | 9999-000 | | 1,000.00 | 12,090.89 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.49 | | 12,091.38 |

| | | | Subtotals → | | $128,579.99 | $116,488.61 | |

{} Asset reference(s)

Printed: 01/03/2012 08:16 AM    V.12.57

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-03261 | |
| **Case Name:** | CHERNIN'S SHOE OUTLET, LLC | |
| **Taxpayer ID #:** | **-***0012 | |
| **Period Ending:** | 01/03/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****51-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | | From Account #*******5119 | Close CD via CD Rollover | 9999-000 | 90,022.56 | | 102,113.94 |
| 02/10/10 | | To Account #*******5166 | Account Transfer | 9999-000 | | 89.50 | 102,024.44 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.66 | | 102,027.10 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.57 | | 102,031.67 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.69 | | 102,032.36 |
| 04/06/10 | | Wire out to BNYM account<br>9200******5165 | Wire out to BNYM account 9200******5165 | 9999-000 | -102,032.36 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 116,578.11 | 116,578.11 | $0.00 |
| | Less: Bank Transfers | -12,009.80 | 116,578.11 | |
| | **Subtotal** | **128,587.91** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$128,587.91** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-03261 | |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC | |
| | | |
| Taxpayer ID #: | **-***0012 | |
| Period Ending: | 01/03/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****51-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/09 | | From Account #*******5165 | Income taxes | 9999-000 | 5,035.00 | | 5,035.00 |
| 06/09/09 | 101 | Tennessee Department of Revenue | 2008 Franchise/Excise Tax | 5800-000 | | 4,010.00 | 1,025.00 |
| 06/09/09 | 102 | Tennessee Department of Revenue | 2009 Estimated Franchise/Excise Tax | 2820-000 | | 1,000.00 | 25.00 |
| 06/09/09 | 103 | Wisconsin Department of Revenue | 2008 Recycling Surcharge | 5800-000 | | 25.00 | 0.00 |
| 09/14/09 | | From Account #*******5165 | Income taxes | 9999-000 | 1,000.00 | | 1,000.00 |
| 09/15/09 | 104 | TENNESSEE DEPARTMENT OF REVENUE | Q3 Franchise, Excise tax declaration | 2820-000 | | 1,000.00 | 0.00 |
| 11/13/09 | | From Account #*******5165 | 2009 W-2 preparation fee | 9999-000 | 2,848.75 | | 2,848.75 |
| 11/13/09 | 105 | ADP, INC. | 2009 W2 PREPARATION FEE- ACCT #60-145491 | 2990-000 | | 2,848.75 | 0.00 |
| 12/01/09 | | From Account #*******5165 | Account Transfer | 9999-000 | 16,604.86 | | 16,604.86 |
| 12/02/09 | 106 | ALAN D. LASKO & ASSOCIATES, P.C. | Accountants fees and expenses | | | 16,604.86 | 0.00 |
| | | | Accountant's fees per o/c        16,282.26<br>12-2-09 | 3410-000 | | | 0.00 |
| | | | Accountant's expenses            322.60<br>per o/c 12-2-09 | 3420-000 | | | 0.00 |
| 01/13/10 | | From Account #*******5165 | Account Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 01/14/10 | 107 | TENNESSEE DEPARTMENT OF REVENUE | Q4 Franchise, Excise Tax Declaration | 2820-000 | | 1,000.00 | 0.00 |
| 02/10/10 | | From Account #*******5165 | Account Transfer | 9999-000 | 89.50 | | 89.50 |
| 02/10/10 | 108 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 89.50 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 26,578.11 | 26,578.11 | $0.00 |
| Less: Bank Transfers | 26,578.11 | 0.00 | |
| Subtotal | 0.00 | 26,578.11 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $26,578.11 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

Case Number: 09-03261
Case Name: CHERNIN'S SHOE OUTLET, LLC

Trustee: RICHARD M. FOGEL (330720)
Bank Name: The Bank of New York Mellon
Account: 9200-******51-65 - Money Market Account

Taxpayer ID #: **-***0012
Period Ending: 01/03/12

Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5165 | Wire in from JPMorgan Chase Bank, N.A. account *******5165 | 9999-000 | 102,032.36 | | 102,032.36 |
| 04/07/10 | | To Account #9200******5166 | Account Transfer | 9999-000 | | 252.00 | 101,780.36 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.88 | | 101,785.24 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.05 | | 101,791.29 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 5.85 | | 101,797.14 |
| 07/01/10 | | To Account #9200******5166 | Account Transfer | 9999-000 | | 12,220.60 | 89,576.54 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 5.35 | | 89,581.89 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 5.32 | | 89,587.21 |
| 09/01/10 | | To Account #9200******5166 | Account Transfer- destruction of documents | 9999-000 | | 1,368.26 | 88,218.95 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.17 | | 88,221.12 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.24 | | 88,223.36 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.17 | | 88,225.53 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.24 | | 88,227.77 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.24 | | 88,230.01 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.03 | | 88,232.04 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.24 | | 88,234.28 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.17 | | 88,236.45 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.24 | | 88,238.69 |
| 06/28/11 | {28} | CASCADE SETTLEMENT SERVICES, LLC | Sale of personal property, per o/c 6-22-11 | 1249-000 | 6,000.00 | | 94,238.69 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.73 | | 94,239.42 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.80 | | 94,240.22 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 180.73 | 94,059.49 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.79 | | 94,060.28 |
| 09/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.02 | | 94,060.30 |
| 09/02/11 | | To Account #9200******5166 | Close account and transfer for final distributions | 9999-000 | | 94,060.30 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **108,081.89** | **108,081.89** | **$0.00** |
| Less: Bank Transfers | 102,032.36 | 107,901.16 | |
| **Subtotal** | **6,049.53** | **180.73** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,049.53** | **$180.73** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-03261 |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC |
| | |
| Taxpayer ID #: | **-***0012 |
| Period Ending: | 01/03/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******51-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/10 | | From Account #9200******5165 | Account Transfer | 9999-000 | 252.00 | | 252.00 |
| 04/07/10 | 10109 | TENNESSEE DEPARTMENT OF REVENUE | 2009 Franchise, Excise Tax/ 36-7370012 | 2820-000 | | 252.00 | 0.00 |
| 07/01/10 | | From Account #9200******5165 | Account Transfer | 9999-000 | 12,220.60 | | 12,220.60 |
| 07/07/10 | 10110 | ALAN D. LASKO & ASSOCIATES, P.C. | Accountants' fees and expenses per o/c 6-30-2010 | | | 12,220.60 | 0.00 |
| | | | Accountants fees and 12,051.00 expenses per o/c 6-30-10 | 3410-000 | | | 0.00 |
| | | | 169.60 | 3420-000 | | | 0.00 |
| 09/01/10 | | From Account #9200******5165 | Account Transfer- destruction of documents | 9999-000 | 1,368.26 | | 1,368.26 |
| 09/03/10 | 10111 | SHRED-IT CHICAGO | Inv. #021394660/ Destruction of documents | 2990-000 | | 1,368.26 | 0.00 |
| 09/02/11 | | From Account #9200******5165 | Close account and transfer for final distributions | 9999-000 | 94,060.30 | | 94,060.30 |
| 09/06/11 | 10120 | INTERNAL REVENUE SERVICE | Dividend paid- VOID<br>Voided: check issued on 09/07/11 | 5300-000 | | ! -4,380.00 | 98,440.30 |
| 09/06/11 | 10121 | INTERNAL REVENUE SERVICE | Dividend paid -VOID<br>Voided: check issued on 09/07/11 | 5300-000 | | ! -1,357.80 | 99,798.10 |
| 09/06/11 | 10122 | INTERNAL REVENUE SERVICE | Dividend paid - VOID<br>Voided: check issued on 09/07/11 | 5300-000 | | ! -317.56 | 100,115.66 |
| 09/06/11 | 10126 | INTERNAL REVENUE SERVICE | Dividend paid - VOID<br>Voided: check issued on 09/07/11 | 5800-000 | | ! -1,357.80 | 101,473.46 |
| 09/06/11 | 10127 | INTERNAL REVENUE SERVICE | Dividend paid- VOID<br>Voided: check issued on 09/07/11 | 5800-000 | | ! -317.56 | 101,791.02 |
| 09/06/11 | 10128 | INTERNAL REVENUE SERVICE | Dividend paid - VOID<br>Voided: check issued on 09/07/11 | 5800-000 | | ! -438.00 | 102,229.02 |
| 09/06/11 | 10193 | DDRC Michigan, LLC | 0.43% dividend on Claim # 83, Ref:- VOID<br>Voided: check issued on 09/07/11 | 7100-000 | | -508.61 | 102,737.63 |
| 09/06/11 | 10194 | Reebok International Ltd | 0.43% dividend on Claim # 84, Ref:- VOID<br>Voided: check issued on 09/07/11 | 7100-000 | | -167.97 | 102,905.60 |
| 09/06/11 | 10195 | RICHARD M. FOGEL | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST -VOID<br>Voided: check issued on 09/07/11 | 2100-000 | | -10,217.98 | 113,123.58 |
| 09/06/11 | 10196 | U.S. Bankruptcy Court | COMBINED SMALL CHECK- VOID<br>Voided: check issued on 09/07/11 | 7100-000 | | -35.17 | 113,158.75 |
| 09/07/11 | 10112 | City of Wyoming | 100.00% dividend on Claim # 15, Ref: | 4210-000 | | 6.40 | 113,152.35 |
| 09/07/11 | 10113 | Highland Park Water Department | 100.00% dividend on Claim # 20, Ref: | 4210-000 | | 494.54 | 112,657.81 |
| 09/07/11 | 10114 | City of Memphis | 100.00% dividend on Claim # 32, Ref: | 4210-000 | | 426.42 | 112,231.39 |

Subtotals : $107,901.16  $-4,330.23

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 01/03/2012 08:16 AM    V.12.57 |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-03261 | |
| **Case Name:** | CHERNIN'S SHOE OUTLET, LLC | |
| | | |
| **Taxpayer ID #:** | **-***0012 | |
| **Period Ending:** | 01/03/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******51-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/07/11 | 10115 | City of Memphis | 100.00% dividend on Claim # 33, Ref: | 4210-000 | | 201.64 | 112,029.75 |
| 09/07/11 | 10116 | SHAW GUSSIS FISHMAN GLANTZ | Dividend paid 100.00% on $19,223.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 19,223.00 | 92,806.75 |
| 09/07/11 | 10117 | SHAW GUSSIS FISHMAN GLANTZ | Dividend paid 100.00% on $1,344.95, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,344.95 | 91,461.80 |
| 09/07/11 | 10118 | ALAN D. LASKO & ASSOCIATES, P.C. | Dividend paid 100.00% on $12,200.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 12,200.00 | 79,261.80 |
| 09/07/11 | 10119 | ALAN D. LASKO & ASSOCIATES, P.C. | Dividend paid 100.00% on $251.90, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 251.90 | 79,009.90 |
| 09/07/11 | 10120 | INTERNAL REVENUE SERVICE | Dividend paid- VOID Voided on 09/06/11 | 5300-000 | | ! 4,380.00 | 74,629.90 |
| 09/07/11 | 10121 | INTERNAL REVENUE SERVICE | Dividend paid -VOID Voided on 09/06/11 | 5300-000 | | ! 1,357.80 | 73,272.10 |
| 09/07/11 | 10122 | INTERNAL REVENUE SERVICE | Dividend paid - VOID Voided on 09/06/11 | 5300-000 | | ! 317.56 | 72,954.54 |
| 09/07/11 | 10123 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $1,095.00; Filed: $0.00 for State W/H Stopped on 10/31/11 | 5300-000 | | 1,095.00 | 71,859.54 |
| 09/07/11 | 10124 | Randy Shifrin | 100.00% dividend on Claim # 78P, Ref: | 5300-000 | | 7,374.82 | 64,484.72 |
| 09/07/11 | 10125 | Steven Shifrin | 100.00% dividend on Claim # 79P, Ref: | 5300-000 | | 7,374.82 | 57,109.90 |
| 09/07/11 | 10126 | INTERNAL REVENUE SERVICE | Dividend paid - VOID Voided on 09/06/11 | 5800-000 | | ! 1,357.80 | 55,752.10 |
| 09/07/11 | 10127 | INTERNAL REVENUE SERVICE | Dividend paid- VOID Voided on 09/06/11 | 5800-000 | | ! 317.56 | 55,434.54 |
| 09/07/11 | 10128 | INTERNAL REVENUE SERVICE | Dividend paid - VOID Voided on 09/06/11 | 5800-000 | | ! 438.00 | 54,996.54 |
| 09/07/11 | 10129 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $438.00 for SUTA- Check voided due to excess withholding. Funds issued to priority wage claimants. Voided on 11/01/11 | 5800-000 | | 438.00 | 54,558.54 |
| 09/07/11 | 10130 | Illinois Department of Revenue | 100.00% dividend on Claim # 41P, Ref: 5189 | 5800-000 | | 866.00 | 53,692.54 |
| 09/07/11 | 10131 | OHIO DEPARTMENT OF TAXATION | 100.00% dividend on Claim # 63, Ref: | 5800-000 | | 226.62 | 53,465.92 |
| 09/07/11 | 10132 | Internal Revenue Service | 100.00% dividend on Claim # 71A, Ref: | 5800-000 | | 1,441.31 | 52,024.61 |
| 09/07/11 | 10133 | Maryland Dept of Revenue | 100.00% dividend on Claim # 77P, Ref: 4109 | 5800-000 | | 1,963.00 | 50,061.61 |
| 09/07/11 | 10134 | Tennessee Department Of Revenue | 100.00% dividend on Claim # 87P, Ref: | 5800-000 | | 8,788.83 | 41,272.78 |
| | | | Subtotals : | | $0.00 | $70,958.61 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 01/03/2012 08:16 AM    V.12.57

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-03261 | | Trustee: | RICHARD M. FOGEL (330720) | | |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC | | Bank Name: | The Bank of New York Mellon | | |
| | | | Account: | 9200-******51-66 - Checking Account | | |
| Taxpayer ID #: | **-***0012 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 01/03/12 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/07/11 | 10135 | SHELBY COUNTY TRUSTEE | 100.00% dividend on Claim # 90, Ref: | 5800-000 | | 391.39 | 40,881.39 |
| 09/07/11 | 10136 | STATE OF TENNESSEE DEPT OF REVENUE | 100.00% dividend on Claim # 91, Ref: 36-7370012 | 5800-000 | | 300.00 | 40,581.39 |
| 09/07/11 | 10137 | Ford Motor Credit Company LLC | 0.43% dividend on Claim # 1A, Ref: | 7100-000 | | 37.61 | 40,543.78 |
| 09/07/11 | 10138 | Chenson, Inc | 0.43% dividend on Claim # 2 -2, Ref: | 7100-000 | | 169.98 | 40,373.80 |
| 09/07/11 | 10139 | PEOPLES GAS LIGHT AND COKE CO | 0.43% dividend on Claim # 4, Ref: 7838; | 7100-000 | | 105.59 | 40,268.21 |
| 09/07/11 | 10140 | Euler Hermes ACI Assignee of | 0.43% dividend on Claim # 6, Ref: | 7100-000 | | 275.64 | 39,992.57 |
| 09/07/11 | 10141 | Samsung America Inc-textile | 0.43% dividend on Claim # 7, Ref: | 7100-000 | | 98.63 | 39,893.94 |
| 09/07/11 | 10142 | Eastman Group, Inc, The | 0.43% dividend on Claim # 8, Ref: | 7100-000 | | 568.42 | 39,325.52 |
| 09/07/11 | 10143 | Next Step Group Inc | 0.43% dividend on Claim # 9, Ref: | 7100-000 | | 473.66 | 38,851.86 |
| 09/07/11 | 10144 | Olem Shoe Corp | 0.43% dividend on Claim # 10, Ref: | 7100-000 | | 1,894.77 | 36,957.09 |
| 09/07/11 | 10145 | Grubb & Ellis Management Services | 0.43% dividend on Claim # 11, Ref: | 7100-000 | | 799.44 | 36,157.65 |
| 09/07/11 | 10146 | ThinkFast | 0.43% dividend on Claim # 14, Ref: | 7100-000 | | 43.85 | 36,113.80 |
| 09/07/11 | 10147 | ComEd Company | 0.43% dividend on Claim # 16, Ref: 1935046059; 8701012042 | 7100-000 | | 60.97 | 36,052.83 |
| 09/07/11 | 10148 | IMPORTEX GROUP | 0.43% dividend on Claim # 19, Ref: | 7100-000 | | 77.71 | 35,975.12 |
| 09/07/11 | 10149 | XPRESS SOLUTIONS, INC. | 0.43% dividend on Claim # 21, Ref: | 7100-000 | | 16.80 | 35,958.32 |
| 09/07/11 | 10150 | Blossom Footwear, Inc. | 0.43% dividend on Claim # 22, Ref: Voided on 12/07/11 | 7100-000 | | 110.37 | 35,847.95 |
| 09/07/11 | 10151 | Memphis Light Gas & Water | 0.43% dividend on Claim # 24, Ref: 00063-6424-143 | 7100-000 | | 28.19 | 35,819.76 |
| 09/07/11 | 10152 | BGE | 0.43% dividend on Claim # 25, Ref: 95280-16112 | 7100-000 | | 29.74 | 35,790.02 |
| 09/07/11 | 10153 | AmerenUE | 0.43% dividend on Claim # 26, Ref: 06271-01017 | 7100-000 | | 5.10 | 35,784.92 |
| 09/07/11 | 10154 | GLOBE FOOTWEAR CORP. | 0.43% dividend on Claim # 27, Ref: | 7100-000 | | 82.84 | 35,702.08 |
| 09/07/11 | 10155 | BESTFIT INTERNATIONAL, INC. | 0.43% dividend on Claim # 30, Ref: | 7100-000 | | 641.75 | 35,060.33 |
| 09/07/11 | 10156 | Dunbar Armored Inc | 0.43% dividend on Claim # 31 -2, Ref: | 7100-000 | | 117.88 | 34,942.45 |
| 09/07/11 | 10157 | Margolin Shoes Inc | 0.43% dividend on Claim # 34, Ref: | 7100-000 | | 64.41 | 34,878.04 |
| 09/07/11 | 10158 | Fontana Fontana, Inc. | 0.43% dividend on Claim # 35, Ref: | 7100-000 | | 43.85 | 34,834.19 |
| 09/07/11 | 10159 | Rgis Inventory Specialist | 0.43% dividend on Claim # 37, Ref: | 7100-000 | | 39.82 | 34,794.37 |
| 09/07/11 | 10160 | Robert Wayne Associate, Inc. | 0.43% dividend on Claim # 38, Ref: | 7100-000 | | 52.62 | 34,741.75 |
| 09/07/11 | 10161 | BSG 95th & Jeffrey LLC | 0.43% dividend on Claim # 39, Ref: | 7100-000 | | 65.78 | 34,675.97 |
| 09/07/11 | 10162 | SMAC, INC. | 0.43% dividend on Claim # 40, Ref: | 7100-000 | | 68.85 | 34,607.12 |
| 09/07/11 | 10163 | Timberland | 0.43% dividend on Claim # 42, Ref: | 7100-000 | | 272.38 | 34,334.74 |
| 09/07/11 | 10164 | Elegant Footwear | 0.43% dividend on Claim # 43, Ref: | 7100-000 | | 306.98 | 34,027.76 |
| 09/07/11 | 10165 | A Line Group Inc. | 0.43% dividend on Claim # 44, Ref: | 7100-000 | | 60.52 | 33,967.24 |

Subtotals :    $0.00    $7,305.54

{} Asset reference(s)    Printed: 01/03/2012 08:16 AM    V.12.57

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-03261 | |
| **Case Name:** | CHERNIN'S SHOE OUTLET, LLC | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******51-66 - Checking Account |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***0012 | |
| **Period Ending:** | 01/03/12 | |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/10/11 | | | | |
| 09/07/11 | 10166 | Indianapolis Power & Light Company | 0.43% dividend on Claim # 45, Ref: 114035<br>Stopped on 10/18/11 | 7100-000 | | 8.93 | 33,958.31 |
| 09/07/11 | 10167 | GIC International | 0.43% dividend on Claim # 46, Ref: | 7100-000 | | 544.66 | 33,413.65 |
| 09/07/11 | 10168 | NIMA ACCESSORIES INC. | 0.43% dividend on Claim # 47, Ref: | 7100-000 | | 54.06 | 33,359.59 |
| 09/07/11 | 10169 | MidAmerican Energy Company | 0.43% dividend on Claim # 48, Ref: | 7100-000 | | 76.84 | 33,282.75 |
| 09/07/11 | 10170 | Makowsky Ringel Greenbreg, LLC | 0.43% dividend on Claim # 49, Ref: | 7100-000 | | 113.11 | 33,169.64 |
| 09/07/11 | 10171 | Makowsky Ringel Greenbreg, LLC | 0.43% dividend on Claim # 50, Ref: | 7100-000 | | 289.43 | 32,880.21 |
| 09/07/11 | 10172 | Simon, Peragine, Smith & Redfearn, L.L.P | 0.43% dividend on Claim # 51, Ref: | 7100-000 | | 65.78 | 32,814.43 |
| 09/07/11 | 10173 | IDB Factors | 0.43% dividend on Claim # 52, Ref:<br>Voided on 12/07/11 | 7100-000 | | 40.52 | 32,773.91 |
| 09/07/11 | 10174 | House Of Brands, Inc. | 0.43% dividend on Claim # 53, Ref: | 7100-000 | | 114.74 | 32,659.17 |
| 09/07/11 | 10175 | Jumbo Shoes, Inc. | 0.43% dividend on Claim # 54, Ref: | 7100-000 | | 360.81 | 32,298.36 |
| 09/07/11 | 10176 | Fedex Office | 0.43% dividend on Claim # 55, Ref: | 7100-000 | | 20.97 | 32,277.39 |
| 09/07/11 | 10177 | Wright Advertising Corp. | 0.43% dividend on Claim # 56, Ref: | 7100-000 | | 52.62 | 32,224.77 |
| 09/07/11 | 10178 | Rasolli Footwear Corp. | 0.43% dividend on Claim # 57, Ref: | 7100-000 | | 368.41 | 31,856.36 |
| 09/07/11 | 10179 | Keystone Plaza Associates | 0.43% dividend on Claim # 58, Ref: | 7100-000 | | 219.27 | 31,637.09 |
| 09/07/11 | 10180 | EMS Trading Inc | 0.43% dividend on Claim # 61 -2, Ref: | 7100-000 | | 691.63 | 30,945.46 |
| 09/07/11 | 10181 | Chicago Sun-Times | 0.43% dividend on Claim # 62, Ref: | 7100-000 | | 101.76 | 30,843.70 |
| 09/07/11 | 10182 | Bryce Downey, LLC | 0.43% dividend on Claim # 64, Ref: | 7100-000 | | 303.56 | 30,540.14 |
| 09/07/11 | 10183 | Dahlstrom Display Inc. | 0.43% dividend on Claim # 65, Ref: | 7100-000 | | 21.93 | 30,518.21 |
| 09/07/11 | 10184 | Indiana Bell Telephone Company, Inc | 0.43% dividend on Claim # 67, Ref: | 7100-000 | | 6.68 | 30,511.53 |
| 09/07/11 | 10185 | Michigan Bell Telephone Company | 0.43% dividend on Claim # 68, Ref: | 7100-000 | | 9.36 | 30,502.17 |
| 09/07/11 | 10186 | Illinois Bell Telephone Company | 0.43% dividend on Claim # 69, Ref: | 7100-000 | | 54.99 | 30,447.18 |
| 09/07/11 | 10187 | Southwestern Bell Telephone Company | 0.43% dividend on Claim # 70, Ref: | 7100-000 | | 5.13 | 30,442.05 |
| 09/07/11 | 10188 | DTE Energy (Detroit Edison & MichCon) | 0.43% dividend on Claim # 72, Ref: 0006-8;<br>0001-9;<br>Voided on 12/07/11 | 7100-000 | | 88.87 | 30,353.18 |
| 09/07/11 | 10189 | Thor Gallery at Warren Conner, LLC | 0.43% dividend on Claim # 73, Ref: | 7100-000 | | 106.66 | 30,246.52 |
| 09/07/11 | 10190 | 73 West LLC | 0.43% dividend on Claim # 75, Ref: | 7100-000 | | 140.86 | 30,105.66 |
| 09/07/11 | 10191 | Laner, Muchin, Dombrow, Becker, | 0.43% dividend on Claim # 76, Ref: | 7100-000 | | 59.50 | 30,046.16 |
| 09/07/11 | 10192 | Waste Management c/o Jacquolyn E. Mills | 0.43% dividend on Claim # 82, Ref: | 7100-000 | | 17.98 | 30,028.18 |
| 09/07/11 | 10193 | DDRC Michigan, LLC | 0.43% dividend on Claim # 83, Ref:- VOID<br>Voided on 09/06/11 | 7100-000 | | 508.61 | 29,519.57 |

Subtotals : | | | $0.00 | $4,447.67 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-03261 | | Trustee: | RICHARD M. FOGEL (330720) | | |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC | | Bank Name: | The Bank of New York Mellon | | |
| | | | Account: | 9200-******51-66 - Checking Account | | |
| Taxpayer ID #: | **-***0012 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 01/03/12 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/11 | 10194 | Reebok International Ltd | 0.43% dividend on Claim # 84, Ref:- VOID<br>Voided on 09/06/11 | 7100-000 | | 167.97 | 29,351.60 |
| 09/07/11 | 10195 | RICHARD M. FOGEL | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST -VOID<br>Voided on 09/06/11 | 2100-000 | | 10,217.98 | 19,133.62 |
| 09/07/11 | 10196 | U.S. Bankruptcy Court | COMBINED SMALL CHECK- VOID<br>Voided on 09/06/11 | 7100-000 | | 35.17 | 19,098.45 |
| 09/08/11 | | INTERNAL REVENUE SERVICE | ACH payment to replace ##120 -122 | 2690-720 | | 6,055.36 | 13,043.09 |
| 09/08/11 | | INTERNAL REVENUE SERVICE | ACH payment to replace ##126 - 128 | 2690-730 | | 2,113.36 | 10,929.73 |
| 09/12/11 | 10197 | DDRC Michigan, LLC | 0.43% dividend on claim #83 | 7100-000 | | 508.61 | 10,421.12 |
| 09/12/11 | 10198 | Reebok International Ltd | 0.43% dividend on claim #48 | 7100-000 | | 167.97 | 10,253.15 |
| 09/12/11 | 10199 | RICHARD M. FOGEL | Trustee fee and expense | | | 10,217.98 | 35.17 |
| | | | | 9,982.92 | 2100-000 | | 35.17 |
| | | | | 235.06 | 2200-000 | | 35.17 |
| 09/12/11 | 10200 | U.S. BANKRUPTCY COURT | Combined check for small dividends to<br>creditors | 7100-000 | | 35.17 | 0.00 |
| 10/10/11 | 10165 | A Line Group Inc. | 0.43% dividend on Claim # 44, Ref:<br>Voided: check issued on 09/07/11 | 7100-000 | | -60.52 | 60.52 |
| 10/18/11 | 10166 | Indianapolis Power & Light Company | 0.43% dividend on Claim # 45, Ref: 114035<br>Stopped: check issued on 09/07/11 | 7100-000 | | -8.93 | 69.45 |
| 10/19/11 | 10201 | Indianapolis Power & Light Company | 0.43% dividend on claim #45 Ref # 114035<br>(REPLACES #10166) | 7100-000 | | 8.93 | 60.52 |
| 10/31/11 | 10123 | ILLINOIS DEPARTMENT OF<br>REVENUE | Dividend paid 100.00% on $1,095.00; Filed:<br>$0.00 for State W/H<br>Stopped: check issued on 09/07/11 | 5300-000 | | -1,095.00 | 1,155.52 |
| 10/31/11 | 10202 | ILLINOIS DEPARTMENT OF<br>REVENUE | State withholding tax- 3rd quarter | 5300-000 | | 1,095.00 | 60.52 |
| 11/01/11 | 10129 | ILLINOIS DEPARTMENT OF<br>REVENUE | Dividend paid 100.00% on $438.00 for SUTA-<br>Check voided due to excess withholding.<br>Funds issued to priority wage claimants.<br>Voided: check issued on 09/07/11 | 5800-000 | | -438.00 | 498.52 |
| 11/01/11 | 10203 | Randy Shifrin | Additional wages due to excess withholding | 7100-000 | | 219.00 | 279.52 |
| 11/01/11 | 10204 | Steven Shifrin | Additional wages due to excess withholding | 7100-000 | | 219.00 | 60.52 |
| 12/07/11 | 10150 | Blossom Footwear, Inc. | 0.43% dividend on Claim # 22, Ref:<br>Voided: check issued on 09/07/11 | 7100-000 | | -110.37 | 170.89 |
| 12/07/11 | 10173 | IDB Factors | 0.43% dividend on Claim # 52, Ref:<br>Voided: check issued on 09/07/11 | 7100-000 | | -40.52 | 211.41 |
| 12/07/11 | 10188 | DTE Energy (Detroit Edison & | 0.43% dividend on Claim # 72, Ref: 0006-8; | 7100-000 | | -88.87 | 300.28 |

Subtotals :   $0.00   $29,219.29

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-03261 |
| Case Name: | CHERNIN'S SHOE OUTLET, LLC |
| | |
| Taxpayer ID #: | **-***0012 |
| Period Ending: | 01/03/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******51-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MichCon) | 0001-9;<br>Voided: check issued on 09/07/11 | | | | |
| 12/07/11 | 10205 | Clerk of U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | | | 239.76 | 60.52 |
| | | DTE Energy (Detroit Edison & MichCon) | 0.43% dividend on Claim        88.87<br># 72, Ref: 0006-8;<br>0001-9; | 7100-001 | | | 60.52 |
| | | IDB Factors | 0.43% dividend on Claim        40.52<br># 52, Ref: | 7100-001 | | | 60.52 |
| | | Blossom Footwear, Inc. | 0.43% dividend on Claim        110.37<br># 22, Ref: | 7100-001 | | | 60.52 |
| 12/07/11 | 10206 | Clerk of U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | | | 60.52 | 0.00 |
| | | A Line Group Inc. | 60.52 | 7100-000 | | | 0.00 |

| | | | |
|---|---:|---:|---:|
| ACCOUNT TOTALS | 107,901.16 | 107,901.16 | $0.00 |
| Less: Bank Transfers | 107,901.16 | 0.00 | |
| Subtotal | 0.00 | 107,901.16 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $107,901.16 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---:|---:|---:|
| TIA # ***-*****51-19 | 22.56 | 0.00 | 0.00 |
| MMA # ***-*****51-65 | 128,587.91 | 0.00 | 0.00 |
| Checking # ***-*****51-66 | 0.00 | 26,578.11 | 0.00 |
| MMA # 9200-******51-65 | 6,049.53 | 180.73 | 0.00 |
| Checking # 9200-******51-66 | 0.00 | 107,901.16 | 0.00 |
| | $134,660.00 | $134,660.00 | $0.00 |

{} Asset reference(s)